FRIEDMAN & SPRINGWATER LLP
ANDREA T. PORTER (S.B. NO. 095984)
ELLEN A. FRIEDMAN (S.B. NO. 127684)
RUTH S. MUZZIN (S.B. NO. 249839)
33 New Montgomery Street, Suite 290
San Francisco, CA 94105
Telephone Number: (415) 834-3800
Facsimile Number: (415) 834-1044
aporter@friedmanspring.com

Attorneys for Mendocino Coast Health Care District

UNITED STATES BANKRUTPCY COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | Case No. 12-12753 |
| MENDOCINO COAST HEALTH CARE DISTRICT, a political subdivision of the State of California, | Chapter 9 |
| | **LIST OF CLAIMS** |
| Debtor. | [No Hearing Required] |

Attached is Mendocino Coast Health Care District's List of Claims, filed pursuant to 11 U.S.C. § 925.

Dated: October 31, 2012          FRIEDMAN & SPRINGWATER LLP


                                 By: */s/ Andrea T. Porter*
                                     Andrea T. Porter
                                     Attorneys for the District

{00652425.DOC v 1}

# EMPLOYEE CLAIMS

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOANNE L | ABREU | P.O. BOX 673 | | ALBION | CA | 95410 | Employee | X | X | X | 8,906.35 |
| NELSON A | ADENA | 335 N MCPHERSON ST #4 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 15,609.41 |
| ERIC M | ALLEN | 15183 MITCHELL CREEK | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,103.06 |
| WAYNE C | ALLEN | 11051 HILLS RANCH ROAD | | MENDOCINO | CA | 95460 | Employee | X | X | X | 18,620.01 |
| ANDREA | AMBLER | PO BOX 1769 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 225.32 |
| PATTI H | ANGELETTI | 17700 OCEAN DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,864.01 |
| RAMONA R | ANTILL | 30801 HIGHWAY 20, SPACE 36 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,237.81 |
| LYDIA | ARNOLD | 121 WEST BUSH STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 8,442.65 |
| LORRI O | ARREGUIN | 535 S SANDERSON WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,986.78 |
| FREDRICK C | ASH | PO BOX 2211 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,527.11 |
| CYNTHIA MC | AUDO | PO BOX 803 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,563.43 |
| CAROL L | BAIDUC | 30171 SIMPSON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 14,260.56 |
| THOMAS | BAIDUC | 30171 SIMPSON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,549.36 |
| ANNE REIKO | BAILEY | PO BOX 2538 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| MICKIE | BAILEY | 419 E LAUREL STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,273.90 |
| TAMMIE | BAIN | P.O. BOX 716 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,425.21 |
| TAMBRA L | BAKER | 315 CHESTNUT ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,988.74 |
| MARLENA K | BAXTER | PO BOX 33 | | ALBION | CA | 95410 | Employee | X | X | X | 7,580.82 |
| LINDA ANN | BEAUCHAMP | PO BOX 224 | | PROBERTA | CA | 96078 | Employee | X | X | X | 9,079.65 |
| PATRICK | BENNINGER | 845 MAYA WAY | | UKIAH | CA | 95482 | Employee | X | X | X | 11,298.09 |
| SUSAN E | BIVINS | 2412 DRUMMAND DRIVE | | YUBA CITY | CA | 95991 | Employee | X | X | X | 6,719.14 |
| JENNIFER C | BLACK | PO BOX 1609 | | GUALALA | CA | 95445 | Employee | X | X | X | 13,677.47 |
| MEGAN A | BLACK | P.O. BOX 1549 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,210.69 |
| NANCY A | BLIESE | 26 MILL CREEK DRIVE | | WILLITS | CA | 95490 | Employee | X | X | X | 11,362.78 |
| PAUL MARK | BODDY | PO BOX 2351 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,917.30 |
| GAIL A | BOUCHER-PAOLI | 30170 ROBIN RD. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 19,758.60 |
| ANTHONY | BOYD | 20740 HUCKLEBERRY LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 14,926.67 |
| NICOLA R | BOYNOFF | P.O. BOX 864 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 9,843.67 |
| LISA M | BOZZOLI | 150 EBBING WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,072.01 |
| MARGARET C | BRADSHAW | PO BOX 836 | | ALBION | CA | 95410 | Employee | X | X | X | 41,991.02 |
| JODI L | BRITTON | 913 ARTESIAN RD | | OREM | UT | 84058 | Employee | X | X | X | 5,922.89 |
| COLLEEN A | BROGAN | 203 MINNESOTA AVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,815.43 |
| SARAH J | BROOKINS | 17500 OCEAN DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,326.07 |
| HEATHER L | BROWN-DOUGLAS | 161 N LINCOLN ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,347.75 |
| ANGELA C | BROWNING | 31788 JOHNSON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 234.71 |
| KATHLEEN A | BRUNING | PO BOX 1802 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 8,799.91 |
| MARGARET M | BURKE | PO BOX 390 | | COMPTCHE | CA | 95427 | Employee | X | X | X | 9,825.84 |
| SYLVIA A | BURLEW | 521 CYPRESS #37 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,263.48 |
| OLGA A | CACCAMO | 21005 COMPANY RANCH RD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 16,694.88 |
| ANGEL | CARRILLO | 141 HOLMES LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,405.80 |
| ARLENE L | CASE | 33661 SIMPSON ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,006.44 |
| ARIANE T | CASEY | PO BOX 381 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 11,532.11 |
| MELODY F | CASEY | 600-A ESPEY WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,912.42 |
| JEANNA J | CAUCKWELL | P.O. BOX 986 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 18,281.44 |
| ANN M | CESARIO | 545 STEWART ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,442.90 |
| TRACIE L | CHAFFIN | P.O. BOX 889 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 0.00 |
| AMANDA | CHASE | 38926 CYPRESS WAY | | GUALALA | CA | 95445 | Employee | X | X | X | 0.00 |

1

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RACHAEL M | CHIEM | 527 N MCPHERSON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,767.02 |
| FREDRICK D | CHILTON | P.O. BOX 594 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,375.59 |
| MARYLIN | CIFUENTES | PO BOX 2491 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 9,022.37 |
| LORI A | CIMOLINO | 350 DENNISON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,331.73 |
| CASEY J | CLIFFORD | 1179 ALDERBROOK LANE | | SAN JOSE | CA | 95129 | Employee | X | X | X | 1,832.20 |
| MARIA A | COELLO | PO BOX 2827 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,829.67 |
| MICHAEL L | COLEMAN | 32960 PARKVIEW DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 15,184.92 |
| MEGAN F | COLLISON | PO BOX 61 | | ALBION | CA | 95410 | Employee | X | X | X | 5,506.41 |
| ARLENE M | COLOMBI | 31162 HUCKLEBERRY LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,461.87 |
| LENA C | COMPTON | 32180 ALBION RIDGE ROAD | | ALBION | CA | 95410 | Employee | X | X | X | 5,289.46 |
| JULIE | CONNOLLY | 996 STEWART STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 9,363.31 |
| SEAN M | CONNOLLY | 996 STEWART STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,880.66 |
| LINDA M | COOPER | P.O. BOX 2108 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,621.40 |
| KATHRYN J | COSTA | 15361 MITCHELL CREEK DR. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 21,722.10 |
| BETTY A | COTTON | PO BOX 314 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,322.46 |
| JAMES A | COUPE | PO BOX 1802 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 11,921.72 |
| PAULA M | CROSS | 31500 DIGGER CREEK DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,924.15 |
| MARIA D | CRUZ | 260 W FIR ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,718.39 |
| CANDY | CUDNEY | 30400 HIGHWAY 20 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,001.78 |
| ELVIA | CUEVAS | 120 HOCKER LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,897.14 |
| SUSAN L | CURTIS | 43500 LITTLE RIVER AIRPORT RD | | LITTLE RIVER | CA | 95456 | Employee | X | X | X | 2,645.23 |
| MORGAN N | DANIEL | P.O. BOX 1861 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 10,493.43 |
| VIVIAN | DANIEL | P.O. BOX 1861 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 19,545.42 |
| SARA J | DARRAH | PO BOX 1709 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 510.92 |
| MARGARET R | DEMARINIS | 114 LONNE WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,244.24 |
| BARBARA M | DEMOS | P.O. BOX 122 | | WESTPORT | CA | 95488 | Employee | X | X | X | 0.00 |
| DARLA R | DIAS | P O BOX 2107 | | FORT BRAGG | CA | 95437 | Employee | | X | X | 3,089.76 |
| JOAN A | DIAS | 17900 OCEAN DR. #59 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 9,178.60 |
| JEFFREY A | DIEHL | 11037 ERICKSON WAY SP 31 | | REDDING | CA | 96003 | Employee | X | X | X | 5,112.11 |
| ALICIA | DOMINGUEZ-VISCENCIO | 531 S WHIPPLE ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,053.62 |
| CLAIRE LEVELYN | DORSEY | 140 GROVE ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,246.35 |
| KIMBERLY J | DURYEE | 18601 N HIGHWAY ONE #201 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 15,066.60 |
| LINDA M | DUTCHER | 31050 TURNER RD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 15,225.77 |
| TERRI L | EBREY | PO BOX 664 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 13,368.11 |
| JEFF N | EDWARDS | PO BOX 2792 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 15,591.42 |
| CLARA | EKSTROM | 1411 TAUBOLD COURT | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 573.87 |
| SANDRA E | ELWOOD | 32450 MILL CREEK DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 20,080.00 |
| CHANDLER P | EMERSON | 20780 HUCKLEBERRY LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,186.80 |
| YULIANA | ESCOBEDO CHI | 1353 OAK STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,566.09 |
| AARON D | FARMER | PO BOX 1806 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10.00 |
| ISA R | FAULK | PO BOX 825 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 1,350.00 |
| AMBER R | FAYAL | 515 N MCPHERSON | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,553.90 |
| KATHERINE J | FITZGERALD | 31500 CEDAR STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,788.55 |
| ROGELIO B | FONTANILLA | 227 PARK STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,646.81 |
| SHANNON L | FOREMAN | PO BOX 2743 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,596.40 |
| JOHN A | FUNDERBURK | 238 W. BUSH STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 17,756.01 |
| GEORGE C | GALLAP | 1435 MC FARLAN STREET | | EUREKA | CA | 95501 | Employee | X | X | X | 5,495.12 |
| LORENZO | GARRIDO | 968 STEWART ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| DAVID | GATTEN | 521 CYPRESS ST. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D. JAMES | GAY | PO BOX 1812 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 12,808.70 |
| ROSARIO T | GEIS | 30401 SHERWOOD ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| MARY | GEORGE | 200 BRANDON WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 17,049.20 |
| ANN M | GITTINGS | PO BOX 1264 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,575.82 |
| JOANNA E | GONZALEZ | 327 N CORRY ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,153.31 |
| CURT A | GORE | 161 HOLMES LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,002.51 |
| SASHA | GRAHAM | 44401 GORDON LANE | | MENDOCINO | CA | 95460 | Employee | X | X | X | 3,509.17 |
| SUSAN P | GREENLEE | PO BOX 1186 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,449.01 |
| MARSHA L | GREEN-SMITH | 31750 N. MITCHELL CREEK | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 14,257.90 |
| JUSTIN A | GRIMALDO | 440 S MCPHERSON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,381.27 |
| JASON M | HAEFELI | 2014 NORDYKE AVE. | | SANTA ROSA | CA | 95401 | Employee | X | X | X | 4,132.63 |
| BRIAN | HAJIK | 1279 DESPINE WAY | | UKIAH | CA | 95482 | Employee | X | X | X | 0.00 |
| RITA M | HANOVER | P.O. BOX 324 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,496.03 |
| GEORGE F | HARRIS | 460 ALGER ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,585.78 |
| KAREN D | HARRIS | PO BOX 1096 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,906.73 |
| DONNA J | HEGGEN | 20451 ACORN DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,176.76 |
| DEBRA E | HENDRICKS | PO BOX 1511 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 15,785.93 |
| DEDRIC S | HENDRICKS | 17500 OCEAN DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,259.46 |
| KELLY | HENDRICKS | 1070 CEDAR ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,361.36 |
| TERRY L | HENDRICKS | PO BOX 1511 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,287.11 |
| MICHELLE V | HENRY | 32875 MILL CREEK DR | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 20,536.12 |
| JAKOB M | HERVILLA | PO BOX 162 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| LORIE A | HERVILLA | P.O. BOX 162 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,466.82 |
| SUZANNE H | HEWITT | PO BOX 159 | | ALBION | CA | 95410 | Employee | X | X | X | 2,126.78 |
| KENNETH D | HILL | 32510 PEARL DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,227.90 |
| RAYMOND T | HINO | PO BOX 133 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 50,550.59 |
| SHERYL A | HOAGLUND | PO BOX 692 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,734.76 |
| DEBORAH K | HOFFMAN | PO BOX 1576 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,965.51 |
| STEPHEN | HOLCOMB | PO BOX 2862 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,533.51 |
| JUDITH | HOUGLAND | P.O. BOX 211 | | WESTPORT | CA | 95488 | Employee | X | X | X | 15,587.91 |
| BRENDA L | HOWARD | 420 S HAROLD ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,269.79 |
| JUAN | HUERTA | 631 N MCPHERSON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| SHARON A | HUNTER | PO BOX 996 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,127.92 |
| K. CHARLES | JAHELKA | 450 N HARRISON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,352.07 |
| ANGELICA | JARA | 227 W PINE ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| ANNETTE M | JARVIE | 10471 HILLS ROAD | | MENDOCINO | CA | 95460 | Employee | X | X | X | 4,843.62 |
| AMEY R | JARVIS | 21751 JOHN HYMAN ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,581.35 |
| RUSSELL J | JEWETT | 330 E ALDER ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,912.87 |
| PAMELA N | JOHNSON | 31601 LITTLE VALLEY ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,843.42 |
| TERRY L | JOHNSON | 1184 N MAIN STREET #32 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,980.01 |
| JENNIFER L | JOHNSTON | 1357 OAK STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| JERRY | JONES | 33100 W. KIRTLAN WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| SUSAN | JONES | 33100 W. KIRTLAN WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,883.90 |
| STEVEN E | JORDAN | PO BOX 1452 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 3,485.08 |
| RICHARD B | JUNG | PO BOX 545 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 7,549.47 |
| SUSANA P | JUNG | P.O. BOX 545 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 6,427.86 |
| DANIEL M | JUSTICE-GREENWALD | 32190 PUDDING CREEK RD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 9,687.30 |
| JENNIFER | KALMAN | PO BOX 115 | | MANCHESTER | CA | 95459 | Employee | X | X | X | 10,964.78 |
| ANN M | KELSEY | P.O. BOX 714 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | |

3

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRI | KEMP | PO BOX 356 | | LITTLE RIVER | CA | 95456 | Employee | X | X | X | 0.00 |
| WILLIAM SCOTT | KIDD | PO BOX 2444 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 18,149.37 |
| ANTHONY E | KIDWELL | 31720-A HIGHWAY 20 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 305.31 |
| DAVID E | KILLION | PO BOX 12 | | WESTPORT | CA | 95488 | Employee | X | X | X | 21,324.05 |
| REBECCA A | KILLION | P. O. BOX 12 | | WESTPORT | CA | 95488 | Employee | X | X | X | 4,925.25 |
| KUM JOO | KIM | 33624 SCHOEFER LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 25,144.51 |
| SABRE R | KING-GALLO | 32771 NAVARRO RIDGE ROAD | | ALBION | CA | 95410 | Employee | X | X | X | 4,102.59 |
| RENA M | KINNEY | 32941 TREGONING DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 19,817.19 |
| BONNIE | KINTNER | PO BOX 795 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 6,345.34 |
| MARK E | KLOSTERMAN | PO BOX 2137 | | WHITE CITY | OR | 97503 | Employee | X | X | X | 5,882.03 |
| SUSAN G | KLOTZ | PO BOX 1793 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,592.00 |
| TERRENCE M | KNAUS | 21601 FORSTER LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,268.04 |
| HEIDI M | KRAUT | 660 N MCPHERSON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,254.99 |
| KIYOKO | KUBODERA | PO BOX 2833 | | HAYDEN | ID | 83835 | Employee | X | X | X | 0.00 |
| KATHRYN A | KUDER | 517 S LINCOLN | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,108.25 |
| STEVEN | LACKEY | PO BOX 1841 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 0.00 |
| ONA R | LANHAM | PO BOX 54 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,592.38 |
| DEANNA | LAWRASON | 167 WALL STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,835.54 |
| KELLY A | LAWRENCE | PO BOX 1433 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 4,723.69 |
| WILLIAM V | LEE | 129 N HARRISON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,556.69 |
| LOIS F | LEISTER | 29930 SHERWOOD ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 42,976.87 |
| GERALDINE M | LEWIS | PO BOX 1170 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 7,053.21 |
| MARGOT | LIEBERMAN | 28390 ALBION RIDGE ROAD | | ALBION | CA | 95410 | Employee | X | X | X | 7,459.31 |
| DIANE K | LIONBERGER | 31201 GIBNEY LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| HEIDI | LOMBARDI | 108 WOODLAND DRIVE #A | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,098.11 |
| BRENDA E | LOUDON | 16640 PINE DR | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,727.27 |
| SANDRA A | LOWE | P.O. BOX 1148 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 0.00 |
| ELIZABETH | LUEVANO | 140 HOWLAND CT | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,009.09 |
| JUAN C | LUEVANO | 8015 PINECREST DRIVE | | REDWOOD VALLEY | CA | 95470 | Employee | X | X | X | 1,867.85 |
| ERIKA L | LUND | 516 S WHIPPLE ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,039.01 |
| LEIGH L | LYNCH | P.O. BOX 3656 | | CLEARLAKE | CA | 95422 | Employee | X | X | X | 4,642.87 |
| BARBARA I | LYONS | 44071 LITTLE LAKE RD | | MENDOCINO | CA | 95460 | Employee | X | X | X | 0.00 |
| SHARI | LYONS | PO BOX 722 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 0.00 |
| KATHLEEN J | MACKERT | 222 S MAIN ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,738.49 |
| KRISTIE S | MADSEN | 31488 PEARL DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| MARILYN S | MAGOFFIN | 30560 MIDDLE RIDGE RD | | ALBION | CA | 95410 | Employee | X | X | X | 22,716.31 |
| CAROL A | MANN | 20721 PETERSON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 8,621.45 |
| LOUISE J | MARIANA | P.O. BOX 416 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 0.00 |
| WILLIE L | MARTIN | 162-1/2 N MCPHERSON | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 835.72 |
| YASMINE R | MARTIN | 44851 BAYWOOD DR | | MENDOCINO | CA | 95460 | Employee | X | X | X | 3,723.60 |
| MARIA | MARTINEZ | 191 SPRING ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,910.16 |
| LONNIE L | MATHIESON | P.O. BOX 370 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 9,178.48 |
| JESUSA H | MATSON | 535 N. WHIPPLE ST. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 14,922.31 |
| THAIS | MAZUR | 17201 OCEAN DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| PETER W | MCCANN | PO BOX 936 | | GUALALA | CA | 95445 | Employee | X | X | X | 0.00 |
| AMY | MCCOLLEY | 16451 PINE DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,216.43 |
| MICHAEL A | MCCRUM | 236 N HARRISON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,276.52 |
| MINDY J | MCCULLOUGH | P.O. BOX 1134 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| RONI | MCDERMOTT | 26704 HAWKHURST DR | | Rancho Palos Verde | CA | 90275 | Employee | X | X | X | 9,693.20 |

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY R | MCGUIRE | 32751 SIMPSON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,451.76 |
| TERESA J | MCIVOR | 1678 LILAC COURT #A | | WILLITS | CA | 95490 | Employee | X | X | X | 0.00 |
| SARAH A | MECHLING | 44260 GORDON LANE | | MENDOCINO | CA | 95460 | Employee | X | X | X | 0.00 |
| WENDY A | MELCHER | PO BOX 2625 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 13,724.20 |
| ALEKSANDRA A | MENDIVE | 851 ALDER STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,677.11 |
| BENJAMIN J | MEYER | PO BOX 935 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,823.10 |
| JERRI E | MIHOS | 31161 HIGHWAY 20 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,827.55 |
| EMILY I | MIKSAK | 44940 UKIAH ST | | MENDOCINO | CA | 95460 | Employee | X | X | X | 893.89 |
| MATTHEW K | MIKSAK | PO BOX 380 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 10,136.09 |
| LOREE J | MILES | 4709 FORMAN AVENUE | | TOLUCA LAKE | CA | 91602 | Employee | X | X | X | 0.00 |
| DONALD J | MILLER | 16445 FRANKLIN ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| PAMELA S | MILLER | 229 TREASURE LANE | | COLDWATER | MI | 49036 | Employee | X | X | X | 7,276.29 |
| PATRICIA L | MILLER | 16445 FRANKLIN ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,292.60 |
| LEANNE S | MILLS | 22100 BURROWS RANCH RD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,012.24 |
| SCOTT D | MIX | 210 AZALEA CIRCLE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 13,170.88 |
| DONNA L | MIYAMURA | 181 N CORRY ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,860.31 |
| ANNE M | MOFFETT | PO BOX 184 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 4,796.96 |
| GAYL K | MOON | PO BOX 2266 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,847.93 |
| SHARON E | MORRIS | P.O. BOX 934 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,739.79 |
| ROBERTA S | MORROW-JONES | 18900 DWYER LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,603.90 |
| ERIC T | MOTTS | 17900 N HWY 1 MS5 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,118.22 |
| LISA M | NAKKERUD-WHITESIDE | 656 N HARRISON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,333.18 |
| SUSAN J | NELLA | 1400 E. OAK ST. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,641.95 |
| JACQUELINE A | NEWELL | 30801 BOICE LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,570.88 |
| ALUN J | NICOLSON | PO BOX 2555 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,778.09 |
| MARY C | NIELSEN | PO BOX 472 | | LITTLE RIVER | CA | 95456 | Employee | X | X | X | 14,326.39 |
| NATHANIEL C | NORLING | 33100 BEAL LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,717.19 |
| AMANDA R | OBRIEN | PO BOX 975 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,876.95 |
| WENDY L | OBRYAN | PO BOX 1342 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 52.88 |
| EMMET | OCONNELL | 230 S HARRISON STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 23,509.97 |
| KATHLEEN M | OCONNELL | 230 S HARRISON STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,334.11 |
| ROWAN A | ODAY | 11501 N HIGHWAY ONE | | MENDOCINO | CA | 95460 | Employee | X | X | X | 0.00 |
| TATJANA | OKUKA | 17641 N. HIGHWAY 1 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 305.71 |
| LINDA | O'LAUGHLIN | PO BOX 1897 | | MENDOCINIO | CA | 95460 | Employee | X | X | X | 17,357.42 |
| HEIDI | OLSON | 751 MAPLE STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,238.68 |
| LINNEA | ORSI | 511 SOUTH WHIPPLE STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,451.96 |
| TEREZA C | PAN | 330 E. ALDER STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 12,178.03 |
| LILY-JEAN H | PANG | 24970 WARD AVENUE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,564.97 |
| ELIZABETH | PAOLI | 816 WOODWARD STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 18,149.44 |
| KARI L | PAOLI | PO BOX 2688 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,078.04 |
| MICHELL | PAPPAS | PO BOX 484 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,678.17 |
| MICHELLE C | PAREL | 907 E OAK STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,799.93 |
| ROSALIE A | PATKE | PO BOX 2411 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,273.33 |
| REID W | PATTERSON | PO BOX 2717 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,427.22 |
| HEATHER L | PAULSEN | PO BOX 1552 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 26,168.70 |
| MARCO G | PECENCO | 1613 E OAK ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,487.97 |
| CRYSTAL D | PEELER | 42701 ROAD 409 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 1,055.51 |
| BERNARDO | PEREZ | P.O. BOX 1064 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,919.94 |
| JEFFREY R | PERKINS | 21501 N PETALUMA AVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,044.45 |

5

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TINA M | PERRY | 44750 RAVEN LANE | | MENDOCINO | CA | 95460 | Employee | X | X | X | 3,385.37 |
| CAROLYN M | PETERSEN | 669 NORTH HAROLD ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| MICHELE | PHILLIBER | P.O. BOX 924 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 13,684.77 |
| JENNIFER M | POLAY | 250 N HARRISON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,345.67 |
| DANIEL F | POPE | 110 DENNISON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,003.50 |
| ROBERT | POTTS | 27328 BEAR DRIVE | | WILLITS | CA | 95490 | Employee | X | X | X | 0.00 |
| JENNIFER K | POWERS | 200 SUSIE COURT | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,181.72 |
| KARENANNE L | RADICH | PO BOX 156 | | POINT ARENA | CA | 95468 | Employee | X | X | X | 0.00 |
| ROSA I | RAMOS | 340-1/2 S HAROLD STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,722.88 |
| ALLEN R | REAVES | 31300 TURNER ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,137.44 |
| KRISTINE A | REIBER | PO BOX 1246 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 15,991.17 |
| HELEN D | REMEY | 150 1/2 N HARRISON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,953.50 |
| ELIZABETH | RENTERIA | 543 MAPLE ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,013.66 |
| MARK R | REYNOLDS | 200 S. HARRISON ST. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 12,957.35 |
| ROBERT R | RHOADES | 13100 POMO LANE | | MENDOCINO | CA | 95460 | Employee | X | X | X | 523.64 |
| RYAN | RHOADES | 13100 POMO LANE | | MENDOCINO | CA | 95460 | Employee | | X | X | 20.00 |
| AMELIA C | RICHARDSON | 270 S. HAROLD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 16,785.86 |
| DEBRA L | RICKETTS | 32665 ODOM LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,599.83 |
| SUNIE K | ROACH | 30354 PUDDING CREEK ROAD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 856.94 |
| CHAD A | ROBBINS | 600 ESPEY WAY #A | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 8,756.03 |
| CHARLES D | ROBBINS | PO BOX 548 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 2,977.80 |
| CAROL A | ROBINSON | 450 N HARBOR DRIVE #5 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,206.00 |
| SCARLETT I | ROSA | PO BOX 2633 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,863.42 |
| LUCIA | ROSAS | 190 S CORRY ST APT # 3 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,382.53 |
| BRENDA K | ROSS | 32801 MILL CREEK DR | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,143.97 |
| PHILIP R | ROSS | 32801 MILLCREEK RD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,508.62 |
| RHONDA M | ROSS | 253 N HAROLD ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,211.76 |
| CHRISTINA M | ROSSUM | 26190 BENNIE LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,690.18 |
| RAQUELLE G | ROWE | 17555 E KIRTLAN WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,479.69 |
| LINDA C | ROYAT | 30500 HIGHWAY 20 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 8,128.98 |
| MARSHA L | ROYER | PO BOX 953 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 12,955.34 |
| MARLA J | RUTTLEDGE | 34401 S HIGHWAY ONE | | GUALALA | CA | 95445 | Employee | X | X | X | 0.00 |
| LYNNE M | RYERSON | 205 MORROW STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 14,596.45 |
| DAWN M | SANCHEZ | 31500 DIGGER CREEK DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 8,012.71 |
| DIANA | SANCHEZ | 149 DENNISON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,010.98 |
| SHONDA R | SANDERS | 159 HOCKER LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,377.19 |
| MARK G | SCHEFFER | PO BOX 2331 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 6,615.47 |
| CINDY A | SCHLAFER | 134 MORROW STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,948.46 |
| DEVON W | SCHRADER | 17975 APPLE COLONY RD | | TUOLUMNE | CA | 95379 | Employee | X | X | X | 3,507.89 |
| DONNA M | SCHULER | PO BOX 1627 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,448.41 |
| JULIA A | SEAHOLM | PO BOX 1643 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,552.98 |
| DANIEL | SEGURA | 340 1/2 S. HAROLD ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,263.67 |
| JULIO | SEGURA | 345 S. HAROLD ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,266.70 |
| MARIA E | SEGURA | 345 SOUTH HAROLD STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 8,287.97 |
| LOIS E | SENGER | P.O. BOX 6 | | WESTPORT | CA | 95488 | Employee | X | X | X | 0.00 |
| SUSAN J | SHERRILL | 32300 O'BAYLEY DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,199.50 |
| KYLE E | SILER | 37060 N HIGHWAY ONE | | WESTPORT | CA | 95488 | Employee | X | X | X | 0.00 |
| BARRY M | SILVA | 1010 E ALDER ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,981.67 |
| CHARRISH D | SILVA | 32650 HIGHWAY 20 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,865.36 |

Case: 12-12753    Doc# 24    Filed: 10/31/12    Entered: 10/31/12 17:58:25    Page 7 of 13

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNA G | SIMPSON | 223 WALL STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,699.83 |
| SUSAN A | SISK | 30900 SIMPSON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,413.72 |
| J TRAVIS | SKINNER | 517 S LINCOLN ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 15,267.76 |
| BRANDI L | SMILEY | PO BOX 131 | | COMPTCHE | CA | 95427 | Employee | X | X | X | 1,266.49 |
| DOUGLAS G | SMITH | 16841 HILLS O' HOME LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 9,337.96 |
| GEORGIA E | SMITH | 444 SOUTH HAROLD STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| JULIA A | SMITH | 315 E. BUSH ST. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 20,023.38 |
| LAURIE | SMITH | 16841 HILLS O' HOME LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,437.79 |
| NERIDA A | SOMMER | 32140 ELLISON WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,710.06 |
| SUE S | SPARACINO | P.O. BOX 2932 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,350.71 |
| AARON M | STAUFFER | PO BOX 703 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 10,290.34 |
| FUMIYO | SUGITA | 350 FRANCISCAN CT #4 | | FREMONT | CA | 94539 | Employee | X | X | X | 10,567.74 |
| PHILIP J | SULLIVAN | 32000 HWY 20 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,352.21 |
| MORGAN CHRIS | SUMNER | 18980 TIMBER POINTE DR | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| SHARON | SUMNER | 18980 TIMBER POINTE DR | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| BART W | SWOPES | PO BOX 2443 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,733.30 |
| SUSAN G | SYMONDS | PO BOX 105 | | CASPAR | CA | 95420 | Employee | X | X | X | 9,202.60 |
| DOLORES B | TAUBOLD | 564 S. HAROLD STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,041.43 |
| ROBERT R | TAYLOR | PO BOX 2062 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,833.57 |
| ROBYN A | TAYLOR | 500 N MC PHERSON ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| HELEN Z | THACKER | 32051 ELLISON WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,787.82 |
| STEPHANIE | THOMPSON | 521 CYPRESS ST #23 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 8,922.57 |
| TERESA A | THOMPSON | 23721 BOULDIN LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,821.35 |
| KIRK S | THOMSEN | PO BOX 1940 | | UKIAH | CA | 95482 | Employee | X | X | X | 0.00 |
| PAMELA J | TIDD | 17601 REDWOOD SPRINGS DR. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,462.00 |
| TERRENCE J | TISMAN | 8515 OAK WAY | | WINDSOR | CA | 95492 | Employee | X | X | X | 4,661.04 |
| SHERI M | TOENNIS | 18801 NORTH HIGHWAY ONE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,633.29 |
| MARTELEA | TUBBS | 1361 OAK STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,634.74 |
| WILSON L | TUBBS | 1361 E OAK ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,036.65 |
| LYNN | UNROE | PO BOX 167 | | COMPTCHE | CA | 95427 | Employee | X | X | X | 15,977.92 |
| ASTRID M | VAN BUUREN | 24531 NORTH HIGHWAY ONE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 13,038.90 |
| OLINE | VANHORN | 32647 ODOM LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,420.56 |
| ROBIN L | VARGAS | 20751 FAWN LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,424.33 |
| DENISE A | VICARS | PO BOX 45 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| CINDY R | VICHI | P.O. BOX 442, 330 S. CORRY STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,135.01 |
| JULIE A | VICHI | 447 E. PINE ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,090.35 |
| RAFAELA | VILLALPANDO | 120 S SANDERSON WAY | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,723.96 |
| SARAH C | WAGNER | 22061 BURROWS RANCH RD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 19,358.92 |
| MARY E | WARD | 31820 ALICE DRIVE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 10,202.14 |
| TAMMY L | WARD | 20614 NURNBERGER LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 2,291.40 |
| SHELLEY J | WARE | P.O. BOX 2940 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,769.52 |
| MELISSA K | WARNER | 11 FRANCISCAN WAY | | CHICO | CA | 95973 | Employee | X | X | X | 1,596.46 |
| LUCINDA L | WEAVER | PO BOX 1441 | | GUALALA | CA | 95445 | Employee | X | X | X | 7,318.17 |
| MARCIA | WEEKS | 13201 N. HIGHWAY 1 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 23,595.07 |
| ANITA E | WEST | 30540 PUDDING CREEK RD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| GAIL K | WESTHEIMER | PO BOX 33 | | WESTPORT | CA | 95488 | Employee | X | X | X | 0.00 |
| MARJORIE A | WHETSTONE | 30777 BOICE LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,682.47 |
| CHARRI N | WIGHT | 231 N WHIPPLE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,407.86 |
| JAZELLE A | WILLIAMS | 934 CEDAR STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 3,896.98 |

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LORRAINE M | WILLIAMS | 660 STEWART ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 7,323.86 |
| PAUL O | WILLIAMS | 934 CEDAR STREET | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,019.54 |
| BARBARA A | WILSON | 17307 FRANKLIN RD | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 11,327.11 |
| JUNICE | WILSON | 32751 SIMPSON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 12,374.31 |
| KRISTY R | WILSON | PO BOX 1819 | | MENDOCINO | CA | 95460 | Employee | X | X | X | 1,579.22 |
| RHONDA E | WILSON | 17901 GEORGES LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,832.19 |
| MONEQUE J | WOODEN | PO BOX 2091 | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,219.94 |
| NORA KATHLEEN | WREDE | 160 N. HAROLD ST. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| CYNTHIA A | WUOLTEE | 32400 RIVERS END RD. | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 5,626.69 |
| AMY S | WYKER | 14921 MITCHELL CREEK DR | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 0.00 |
| TANYA Y | WYLDFLOWER | 20751 DENNISON LANE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,304.17 |
| LORENA | YANEZ | 120 STEWART CIRCLE | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 1,762.58 |
| LAN | ZHENG | 54 WOODLAND AVE | | SAN ANSELMO | CA | 94960 | Employee | X | X | X | 9,452.23 |
| GREGORY M | ZIEMER | 548 WEST ST | | FORT BRAGG | CA | 95437 | Employee | X | X | X | 4,515.38 |
| | | | | | | | | | | | 2,365,967.19 |

**BONDS/NOTES**

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Financial Guaranty Insurance Company | Election of 2000 General Obligation Bonds (Current Interest Bonds) | 125 Park Avenue | New York | NY | 10007 | Bonds | | | | 4,615,000.00 |
| | Financial Guaranty Insurance Company | Election of 2000 General Obligation Bonds (Capital Appreciation Bonds) | 125 Park Avenue | New York | NY | 10007 | Bonds | | | | 884,638.00 |
| | The Bank of New York Mellon Trust Company, N.A., Indenture Trustee | 2011 Taxable Promissory Notes (UnitedHealth Group) | 100 Pine St., #3100 | San Francisco | CA | 94111 | Bonds/Note | | | | 2,500,000.00 |
| | The Bank of New York Mellon Trust Company, N.A., Indenture Trustee | Insured Health Facility Revenue Bonds Series 2010 | 100 Pine St., #3100 | San Francisco | CA | 94111 | Bonds | | | | 2,875,000.00 |
| | The Bank of New York Mellon Trust Company, N.A., Indenture Trustee | Insured Health Facility Revenue Bonds Series 2009 | 100 Pine St., #3100 | San Francisco | CA | 94111 | Bonds | | | | 5,000,000.00 |
| | The Bank of New York Mellon Trust Company, N.A., Indenture Trustee | Insured Health Facility Refunding Revenue Bonds Series 1996 | 100 Pine St., #3100 | San Francisco | CA | 94111 | Bonds | | | | 4,030,000.00 |
| | | | | | | | | | | | 19,904,638.00 |

**SECURED CLAIMS**

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Office of Statewide Health Planning & Development | 400 R Street, Room 470 | | Sacramento | CA | 95814 | Secured Bond Guaranty | X | | | 0.00 |
| | CREEKRIDGE CAPITAL LLC | 7808 CREEKRIDGE CIRCLE, #250 | | EDINA | MN | 55439 | Equipment | | | | 5,854.69 |
| | Leaf Funding Inc. | 2005 Market Street, 15th Floor | | Philadelphia | PA | 19103 | Equipment | | | | 0.00 |
| | Optumhealth Bank | 2525 Lake Park Blvd. | | Salt Lake City | UT | 84120 | Equipment | | | | 0.00 |
| | SIEMENS HEALTHCARE DIAGNOSTICS | 1717 DEERFIELD RD | PO BOX 778 | DEERFIELD | IL | 60015 | Equipment | | | | 28,110.30 |
| | TOSHIBA AMERICA MEDICAL CREDIT | 3000 ATRIUM WAY | STE 284 | MOUNT LAUREL | NJ | 08054 | Equipment | | | | 100,935.67 |
| | Wells Fargo Equipment Finance, Inc. | 733 Marquette Ave., Suite 700 | | Minneapolis | MN | 55402 | Equipment | | | | 0.00 |
| | | | | | | | | | | | 134,900.66 |

**LITIGATION CLAIMS**

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Euro Style Management | c/o Stephen McCutcheon, Cook Brown LLP | 555 Capital Mall, #425 | Sacramento | CA | 95814 | Litigation | | | X | 0.00 |

## TRADE CLAIMS

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | ADVANCED SECURITY SYSTEMS | 3302 T STREET | | EUREKA | CA | 95503 | Trade | 23.76 |
| | ADVENTIST HEALTH CES | PO BOX 619002 | | ROSEVILLE | CA | 95661 | Trade | 8,220.00 |
| | ALIGN ORTHOTICS AND PROSTHETICS | PO BOX 1738 | | MENDOCINO | CA | 95460 | Trade | 327.82 |
| | ALPHA FUND | PO BOX 619084 | | ROSEVILLE | CA | 95661 | Trade | 70,451.00 |
| | ANGELICA TEXTILE SERVICES | 8360 BELVEDERE AVENUE | | SACRAMENTO | CA | 95826 | Trade | 5,708.40 |
| | APPLIED MEDICAL | 22872 AVENIDA EMPRESA | | RANCHO MARGARITA | CA | 92688 | Trade | 823.65 |
| | ARETAEUS TELEMEDICINE, INC | 440 STEVENS AVENUE, SUITE 150 | | SOLANA BEACH | CA | 92075 | Trade | 20,000.00 |
| | ARMSTRONG MEDICAL INDUSTRIES | 575 KNIGHTSBRIDGE PARKWAY | PO BOX 700 | LINCOLNSHIRE | IL | 60069 | Trade | 4,226.82 |
| | ASPEN STREET ARCHITECTS, INC | PO BOX 370 | | ANGELS CAMP | CA | 95222 | Trade | 2,951.13 |
| | AT & T | PO BOX 5025 | | CAROL STREAM | IL | 60197 | Trade | 4,208.15 |
| | AT & T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197 | Trade | 805.92 |
| | ATLAS COPCO COMPRESSORS LLC | 6094 STUART AVE | | FREMONT | CA | 94538 | Trade | 199.72 |
| | ATRIUM MEDICAL CORPORATION | 5 WENTWORTH DRIVE | | HUDSON | NH | 03051 | Trade | 312.30 |
| | B & B COMMERCIAL POWER SWEEPING | 150 EBBIG WAY | | FORT BRAGG | CA | 95437 | Trade | 275.00 |
| | BANK OF AMERICA | PO BOX 15731 | | WILMINGTON | DE | 19886 | Trade | 5,600.93 |
| | BANK OF AMERICA ~ ADMIN | PO BOX 15731 | | WILMINGTON | DE | 19886 | Trade | 196.24 |
| | BANK OF AMERICA ~ FINANCE | PO BOX 15731 | | WILMINGTON | DE | 19886 | Trade | 0.00 |
| | BAUSCH & LOMB INC | 180 VIA VERDE | | SAN DIMAS | CA | 91733 | Trade | 1,702.88 |
| | BAXTER HEALTHCARE CORP | ONE BAXTER PARKWAY | | DEERFIELD | IL | 60015 | Trade | 773.84 |
| | BEAVER-VISITEK INT INC | 411 WAVERLY OAKS ROAD | | WALTHAM | MA | 02452 | Trade | 283.97 |
| | BECKMAN COULTER | 4300 N. HARBOR BLVD | | FULLERTON | CA | 92834 | Trade | 0.00 |
| | BEST EQUIPMENT MAINTENACE | 2055 JUNCTION AVE, SUITE 212 | | SAN JOSE | CA | 95131 | Trade | 7,698.00 |
| | BETA HEALTHCARE GROUP | 1443 DANVILLE BOULEVARD | | ALAMO | CA | 94507 | Trade | 35,736.73 |
| | BIBBERO SYSTEMS INC | 1300 N. MCDOWELL BLVD | | PETALUMA | CA | 94951 | Trade | 44.93 |
| | BIOMET ORTHOPEDICS | PO BOX 587 | | WARSAW | IN | 46581 | Trade | 19,337.33 |
| | BIO-RAD LABORATORIES | 4000 ALFRED NOBEL DR. | | HERCULES | CA | 94547 | Trade | 3,281.42 |
| | BLOOD CENTERS OF THE PACIFIC | PO BOX 44197 | | SAN FRANCISCO | CA | 94144 | Trade | 13,920.00 |
| | BLUE CROSS OPERATING ENGINEERS | PO BOX 28415 | | OAKLAND | CA | 94604 | Trade | 145,855.75 |
| | BOATYARD PHASE II | 818 GRAYSON ROAD SUITE 100 | | PLEASANT HILL | CA | 94523 | Trade | 140.56 |
| | BONE BANK ALLOGRAFT | 4808 RESEARCH DRIVE | | SAN ANTONIO | TX | 78240 | Trade | 1,475.00 |
| | BOSTON SCIENTIFIC CORPORATION | P.O. BOX 512638 | | LOS ANGELES | CA | 90051 | Trade | 661.80 |
| | BRASSELER USA | ONE BRASSELER BLVD | | SAVANNAH | GA | 31419 | Trade | 113.14 |
| | BRIGGS CORPORATION | PO BOX 1698 | | DEMOINES | IA | 50306 | Trade | 280.15 |
| | CACTUS SOFTWARE | 4900 COLLEGE BLVD | | OVERLAND PARK | KS | 66211 | Trade | 2,976.76 |
| | CAHHS-UI DIVISION | 1215 K STREET | SUITE 800 | SACRAMENTO | CA | 95814 | Trade | 16,982.00 |
| | CAL PERS | P.O. BOX 4032 | | SACRAMENTO | CA | 95812 | Trade | 188,076.00 |
| | CANCLINI TV & APPLIANCE | 636 SOUTH FRANKLIN STREET | | FORT BRAGG | CA | 95437 | Trade | 270.88 |
| | CARDIAC SCIENCE CORP | 3303 MONTE VILLA PARKWAY | | BOTHELL | WA | 98021 | Trade | 0.00 |
| | CARDINAL HEALTH MEDICAL PROD & SVCS | 700 VAUGHN ROAD | | DIXON | CA | 95620 | Trade | 67,969.19 |
| | CARDINAL HEALTH NUCLEAR PHARMACY | 1007 CANAL BLVD | | RICHMOND | CA | 94804 | Trade | 1,746.34 |
| | CARDINAL HEALTH PHARM DISTRIBUTION | FILE #74031 | PO BOX 60000 | SAN FRANCISCO | CA | 94160 | Trade | 284,447.82 |
| | CAREFUSION 2200 V MUELLER SURG INST | 25146 NETWORK PL | | CHICAGO | IL | 60673 | Trade | 110.18 |
| | CDW-G | 75 REMITTANCE DRIVE | SUITE 1515 | CHICAGO | IL | 60675 | Trade | 42,317.82 |
| | CLOVER/STORNETTA FARMS, INC. | P.O. BOX 742977 | | LOS ANGELES | CA | 90074 | Trade | 681.48 |
| | COAST HARDWARE RADIO SHACK | 300 NORTH MAIN STREET | | FORT BRAGG | CA | 95437 | Trade | 20.04 |
| | COAST SELF STORAGE | PO BOX 179 | | FORT BRAGG | CA | 95437 | Trade | 780.00 |
| | COLLEGE OF AMERICAN PATHOLGISTS | 325 WAUKEGAN ROAD | | NORTHFIELD | IL | 60093 | Trade | 120.00 |

Contingent
Unliquidated
Disputed

9

Case: 12-12753    Doc# 24    Filed: 10/31/12    Entered: 10/31/12 17:58:25    Page 10 of 13

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | COMPUTER SOLUTION | 434 SOUTH FRANKLIN ST | | FORT BRAGG | CA | 95437 | Trade | 54.18 |
| | COOK MEDICAL INCORPORATED | 22988 NETWORK PLACE | | CHICAGO | IL | 60673 | Trade | 1,032.21 |
| | COOPER SURGICAL | 95 CORPORATE DRIVE | | TRUMBULL | CT | 06611 | Trade | 260.36 |
| | CTN | 2001 P STREET, STE 100 | | SACRAMENTO | CA | 95811 | Trade | 62.50 |
| | DATA SYSTEMS GROUP | 2331 ALHAMBRA BLVD | | SACRAMENTO | CA | 95817 | Trade | 11,661.16 |
| | DEEP VALLEY SECURITY | 960 NORTH STATE STREET | | UKIAH | CA | 95482 | Trade | 42.95 |
| | DELL MARKETING | PO BOX 910916 | | PASADENA | CA | 91110 | Trade | 3,657.59 |
| | DISH NETWORK | PO BOX 7203 | | PASADENA | CA | 91109 | Trade | 235.40 |
| | EDWARDS LIFESCIENCES LLC | 23146 NETWORK PLACE | | CHICAGO | IL | 60673 | Trade | 407.27 |
| | EMPIRE WASTE MANAGEMENT | PO BOX 541065 | | LOS ANGELES | CA | 90054 | Trade | 1,810.07 |
| | ERNST ARCHITECTS | PO BOX 1959 | | NICE | CA | 95464 | Trade | 1,365.00 |
| | ETHOX CORP | 251 SENECA ST | | BUFFALO | NY | 14204 | Trade | 0.00 |
| | EUREKA OXYGEN, CO | 2810 JACOBS AVENUE | | EUREKA | CA | 95501 | Trade | 156.87 |
| | EXACTECH | 2320 NW 66TH COURT | | GAINESVILLE | FL | 32653 | Trade | 1,040.00 |
| | FENWAL INC | 25212 WEST ILLINOIS ROUTE 120 | | ROUND LAKE | IL | 60073 | Trade | 260.30 |
| | FFF ENTERPRISES, INC | PO BOX 840150 | | LOS ANGELES | CA | 90084 | Trade | 11,371.20 |
| | FLEMING, MD | 270-B CHESTNUT STREET | | FORT BRAGG | CA | 95437 | Trade | 176.77 |
| | FORT BRAGG ADVOCATE NEWS | PO BOX 1188 | | FORT BRAGG | CA | 95437 | Trade | 37.00 |
| | FORT BRAGG BAKERY | 360 NORTH FRANKLIN STREET | | FORT BRAGG | CA | 95437 | Trade | 58.50 |
| | FORT BRAGG WATERWORKS | 416 NORTH FRANKLIN STREET | | FORT BRAGG | CA | 95437 | Trade | 5,518.79 |
| | FREEDOM HEALTHCARE STAFFING | 3025 S PARKER ROAD | SUITE 800 | AURORA | CO | 80014 | Trade | 7,337.50 |
| | GABRIEL FIRST CORP | 233 WEST COMMERCIAL | | EAST ROCHESTER | NY | 14445 | Trade | 197.04 |
| | GEORGE MOVING & STORAGE, INC | 121 TRI COUNTY DRIVE, BLDG 5 | | FREEDOM | PA | 15042 | Trade | 4,438.21 |
| | HANSON BRIDGETT LLP | 425 MARKET STREET, 26TH FLOOR | | SAN FRANCSICO | CA | 94105 | Trade | 1,242.50 |
| | HARRIS PROFEESIONAL AGENCY | 15685 LITTLE PEAK ROAD | | HIDDEN VALLEY LAKE | CA | 95467 | Trade | 4,554.00 |
| | HARVEST MARKET | 171 BOATYARD DRIVE | | FORT BRAGG | CA | 95437 | Trade | 310.23 |
| | HEALTH CARE DENTAL TRUST | C/O HERITAGE BANK OF COMMERCE | 300 MAIN STREET | PLEASANTON | CA | 94566 | Trade | 24,438.16 |
| | HEALTH CARE LOGISTICS, INC | DEPT L-2412 | | COLUMBUS | OH | 43260 | Trade | 37.20 |
| | HEALTHCARE INITIATIVE | 6855 SOUTH HAVANA ST SUITE 650 | | CENTENNIAL | CO | 80112 | Trade | 0.00 |
| | HEALTHSTREAM | 209 10TH AVENUE SOUTH SUITE 450 | | NASHVILLE | TN | 37203 | Trade | 260.00 |
| | HERZOG SURGICAL | 590 ROSEBOD LANE STE200 | | SACRAMENTO | CA | 95841 | Trade | 85.62 |
| | HOSPITAL COUNCIL OF NORTHERN AND | MEMBERSHIP SERVICES | 515 S Figueroa, 13th Fl. | LOS ANGELES | CA | 90071 | Trade | 2,576.42 |
| | HOWARD, BRENDA | 420 S HAROLD STREET | | FORT BRAGG | CA | 95437 | Trade | 190.00 |
| | ID CARD GROUP | 3410 WEST INDUSTRIAL BLVD | SUITE 105 | WEST SACRAMENTO | CA | 95691 | Trade | 0.00 |
| | INTEGRITY SHRED | 2595 BROOKHAVEN DRIVE | | SANTA ROSA | CA | 95405 | Trade | 108.00 |
| | INTELLIGENT MEDIAL OBJECTS | 60 REVERSE DRIVE STE 360 | | NORTHBROOK | IL | 60062 | Trade | 8,000.00 |
| | IVANS | PO BOX 850001 | | ORLANDO | FL | 32885 | Trade | 387.50 |
| | J&J ORTHO CLINICAL DIAGNOSTICS DIV | 100 INDIGO CREEK CR | | ROCHESTER | NY | 14626 | Trade | 2,457.37 |
| | JOHN J RUPRECHT | PO BOX 1445 | | FORT BRAGG | CA | 95437 | Trade | 0.00 |
| | JOHN RUCZAK REFRIGERATION & ELECT | 15020 MITCHELL CREEK DRIVE | | FORT BRAGG | CA | 95437 | Trade | 87.50 |
| | JOHNSON & JOHNSON ADV STERILIZATION | 33 TECHNOLOGY DR | | IRVINE | CA | 92618 | Trade | 0.00 |
| | JOHNSON & JOHNSON DEPUY | 4240 HOLDENN STREET | | EMERYVILLE | CA | 94608 | Trade | 87,127.61 |
| | JOINT COMMISSION (JCAHO) | P.O. BOX 92775 | | CHICAGO | IL | 60675 | Trade | 10,785.00 |
| JOSEPH | JURGAN DEVELOPMENT & MFG | 6018 S HIGHLANDS AVE | | MADISON | WI | 53705 | Trade | 74.00 |
| | KCI USA (KINETIC CONCEPTS INC) | 4958 STOUT DRIVE | PO BOX 659508 | SAN ANTONIO | TX | 78265 | Trade | 1,832.66 |
| | KOZT | 110 SOUTH FRANKLIN STREET | | FORT BRAGG | CA | 95437 | Trade | 903.34 |
| | LANDAUER, INC. | 2 SCIENCE ROAD | | GLENWOOD | IL | 60425 | Trade | 68.25 |
| | LANGUAGE LINE SERVICES | P.O. BOX 202564 | | DALLAS | TX | 75320 | Trade | 54.81 |
| | LEWIS/SUMMERS, INC | 1547 PALOS VERDES MALL #312 | | WALNUT CREEK | CA | 94597 | Trade | 5,988.50 |

10

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | LIFE-ASSIST, INC. | 11277 SUNRISE PARK DRIVE | | RANCHO CORDOVA | CA | 95742 | Trade | 93.62 |
| | MAILING TECHNICAL SERVICES | 2817 2ND AVENUE N | | BILLINGS | MT | 59101 | Trade | 900.89 |
| | MARKETLAB INC | 6850 SOUTHBELT DRIVE | | CALDONIA | MI | 49316 | Trade | 553.50 |
| | MARTIN | 44851 BAYWOOD DRIVE | | MENDOCINO | CA | 95460 | Trade | 7,187.85 |
| | MARTIN, FLETCHER & ASSOCIATES | 1525 W WALNUT HILL LANE | SUITE 100 | IRVING | TX | 75038 | Trade | 52,866.05 |
| YASMINE | MASIMO | 40 PARKER | | IRVINE | CA | 92618 | Trade | 940.58 |
| | MATHESON TRI-GAS, INC DBA AERIS | DEPT LA 23793 | | PASADENA | CA | 91185 | Trade | 1,610.08 |
| | MATHIESON, LONNIE | PO BOX 935 | | FORT BRAGG | CA | 95437 | Trade | 0.00 |
| | MCKESSON PLASMA AND BIOLOGICS LLC | ONE POST STREET | | SAN FRANCISCO | CA | 94104 | Trade | 4,874.48 |
| | MEDI-DOSE INC | 70 INDUSTRIAL DRIVE | | IVYLAND | PA | 18974 | Trade | 160.81 |
| | MEDITECH | MEDITECH CIRCLE | | WESTWOOD | MA | 02090 | Trade | 12,805.00 |
| | MEDLINE INDUSTRIES INC | ONE MEDLINE PLACE | | MUNDELEIN | IL | 60060 | Trade | 515.45 |
| | MEDTRONIC PHYSIO CONTROL (ERS) | P.O. BOX 97006 | | REDMOND | CA | 98078 | Trade | 0.00 |
| | MENDOCINO CO AIR QUALITY MGT DST | 306 EAST GOBBI STREET | | UKIAH | CA | 95482 | Trade | 358.60 |
| | MENDOCINO COAST HOME HEALTH | 700 RIVER DRIVE | | FORT BRAGG | CA | 95437 | Trade | 6,281.50 |
| | MENDOCINO COAST MEDICAL PLAZA | 855 M STREET | | FRESNO | CA | 93721 | Trade | 14,901.60 |
| | MENDOCINO COAST MEDICAL PLAZA | P.O. BOX 2445 | SUITE 1010 | MENDOCINO | CA | 95460 | Trade | 10.00 |
| | MENDOCINO COMMUNITY NETWORK | 1045 NATIONAL DRIVE SUITE #9 | | SACRAMENTO | CA | 95834 | Trade | 2,351.02 |
| | MERRY X-RAY CHEMICAL CORPORATION | PO BOX 2147 | | SANTA ROSA | CA | 95405 | Trade | 189.00 |
| | MOUNTAIN FRESH SPRING WATER COMPAN | PO BOX 2557 | | OMAHA | NE | 68103 | Trade | 9,237.51 |
| | MUTUAL OF OMAHA | 26250 EDEN LANDING RD | | HAYWARD | CA | 94545 | Trade | 1,848.02 |
| | NEOPOST USA | PO BOX 511383 | | LOS ANGELES | CA | 90051 | Trade | 38,417.49 |
| | NEXTGEN HEALTHCARE INFORMATION | 8100 CAMINO ARROYO | | GILROY | CA | 95020 | Trade | 909.60 |
| | NORTH COAST MEDICAL INC | 31ST FL, UNION BANK SQUARE | 445 S. FIGUEROA ST. | LOS ANGELES | CA | 90071 | Trade | 0.00 |
| | NOSSAMAN, GUTHNER, KNOX | c/o Citibank Lockbox Operations | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | Trade | 19,532.25 |
| | NUANCE COMMUNICATIONS | 150-C PROFESSIONAL CENTER DR | | RHONERT PARK | CA | 94928 | Trade | 58.31 |
| | OFFICE DEPOT | 75 REMITTANCE DRIVE #2698 | | CHICAGO | IL | 60675 | Trade | 25,186.99 |
| | OFFICE MAX | 3500 CORPORATE PARKWAY | | CENTER VALLEY | PA | 18034 | Trade | 728.82 |
| | OLYMPUS AMERICA ENDOSCOPY MED INST | 3500 CORPORATE PKWY | | CENTER VALLEY | PA | 18034 | Trade | 653.00 |
| | OLYMPUS AMERICA INC | GENERAL POST OFFICE | PO BOX 27421 | NEW YORK | NY | 10087 | Trade | 13,187.25 |
| | ONWARD HEALTHCARE, INC | 2001 CROW CANYON RD, SUITE 200 | | SAN RAMON | CA | 94583 | Trade | 68.00 |
| | PACIFIC TELEMANAGMENT SERVICES | 7227 CHAGRIN RD | | CHAGRIN FALLS | OH | 44023 | Trade | 38,200.00 |
| | PARK PLACE INTERNATIONAL | 700 RIVER DRIVE | | FORT BRAGG | CA | 95437 | Trade | 287.00 |
| | PATIENT REFUNDS (CONFIDENTIAL) | PO BOX 188 | | DEEP RIVER | CT | 06417 | Trade | 738.74 |
| | PCI MEDICAL | 116 VIVION CT | | AIKEN | SC | 29803 | Trade | 261.55 |
| | PELION SURGICAL | 2255 MORELLO AVENUE | SUITE 201 | PLEASANT HILL | CA | 94523 | Trade | 6,322.07 |
| | PETRAK & ASSOCIATES, INC | 410 NORTH MAIN STREET | | FORT BRAGG | CA | 95437 | Trade | 17,806.13 |
| | PG & E | 22100 BOTHELL-EVERETT HWY | | BOTHELL | WA | 98021 | Trade | 76.08 |
| | PHILIPS MEDICAL SYSTEMS | PO BOX 924 | | FORT BRAGG | CA | 95437 | Trade | 500.00 |
| | PHILLIBER, MICHELLE | 10 MEADOW SWEET ROAD | | CORTLANDT MANOR | NY | 10567 | Trade | 20,614.44 |
| | PHOENIX MEDCOM, INC | 3000 SOUTH RIDGELAND AVE | | BERWYN | IL | 60402 | Trade | 375.38 |
| | PHYSICIANS RECORD COMPANY | P.O. BOX 8906 | | BILOXI | MS | 39535 | Trade | 399.00 |
| | PPS PLUS SOFTWARE | 41980 WINCHESTER ROAD | | TEMECULA | CA | 92590 | Trade | 261.13 |
| | PROFESSIONAL HOSPITAL SUPPLY NORTH | DRAWER #1587 | PO BOX 5935 | TROY | MI | 48070 | Trade | 9,652.50 |
| | PROFESSIONAL PLACEMENT RESOURCES, | 2460 ASH STREET | | VISAT | CA | 92081 | Trade | 258.60 |
| | PROGRESSIVE MEDICAL INTERNATIONAL | FILE 51048 | | LOS ANGELES | CA | 90074 | Trade | 16,476.08 |
| | QUEST DIAGNOSTICS | PO BOX 833 | | TOLLAND | CT | 06084 | Trade | 113.80 |
| | RC MEDICAL INC | 15072 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Trade | 8,450.00 |
| | REFLECTX SERVICES | PO BOX 11 | | FORT BRAGG | CA | 95437 | Trade | 355.83 |
| | REVUP CREATIVE MEDIA | 835 STEWART STREET | | FORT BRAGG | CA | 95437 | Trade | 13.71 |
| | ROSSI'S BUILDING MATERIALS | 15251 FLIGHT PATH DR. | | BROOKSVILLE | FL | 34604 | Trade | 276.00 |
| | S & W HEALTHCARE CORP | 2421 DEL MONTE ST. | | WEST SACRAMENTO | CA | 95691 | Trade | 268.58 |
| | SAC-VAL JANITORIAL SUPPLY | 12458 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Trade | 112.83 |
| | SANOFI PASTEUR, INC | | | | | | | |

Contingent
Unliquidated
Disputed

11

| FIRST NAME | LAST NAME / COMPANY | ADDRESS 1 | ADDRESS 2 | CITY | ST | ZIPCODE | DESCRIPTION | Contingent | Unliquidated | Disputed | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAUL DIAZ | | PO BOX 1177 | | MENDOCINO | CA | 95460 | Trade | | | | 2,014.10 |
| | SEVEN UP | P.O. BOX 15820 | | SACRAMENTO | CA | 95852 | Trade | | | | 0.00 |
| | SHAMROCK SCIENTIFIC SPECIALTY SYS | 34 DAVIS DRIVE | | BELLWOOD | IL | 60104 | Trade | | | | 21.47 |
| | SIERRA VALLEY CANCER REGISTRY | 3941 PARK DRIVE SUITE 20 #171 | | ELDORADO HILLS | CA | 95762 | Trade | | | | 210.00 |
| | SOFTWAREMEDIA.COM | 916 SOUTH MAIN ST | | SALT LAKE CITY | UT | 84101 | Trade | | | | 4,950.00 |
| | ST. JOHN COMPANIES | PO BOX 51623 | | LOS ANGELES | CA | 90051 | Trade | | | | 334.79 |
| | STAFF CARE | 5001 STATESMAN DRIVE | | IRVING | TX | 75063 | Trade | | | | 20,767.76 |
| | STANDARD REGISTER | 600 ALBANY ST | | DAYTON | OH | 45417 | Trade | | | | 1,469.90 |
| | STERICYCLE, INC | PO BOX 6578 | | CAROL STREAM | IL | 60197 | Trade | | | | 2,157.58 |
| | STEVE CLARK & ASSOCIATES | 1120 IRON POINT ROAD | SUITE 150 | FOLSOM | CA | 95630 | Trade | | | | 1,500.00 |
| | STRECK LABORATORIES | 7002 S. 109 | | LAVISTA | NE | 68128 | Trade | | | | 925.57 |
| | STRYKER ENDOSCOPY | 5900 OPTICAL COURT | | SAN JOSE | CA | 95138 | Trade | | | | 1,923.38 |
| | STRYKER INSTRUMENTS | 4100 E. MILHAM RD | | KALAMAZOO | MI | 49001 | Trade | | | | 3,051.58 |
| | STRYKER ORTHOPAEDICS | 325 CORPORATE DRIVE | | MAHWAH | NJ | 07430 | Trade | | | | 604.89 |
| | SUBURBAN PROPANE | 2255 SOUTH MAIN STREET | | LAKEPORT | CA | 95453 | Trade | | | | 7,019.92 |
| | TECHNICAL ROOF SERVICES INC | 2339 STANWELL CIR, SUITE A | | CONCORD | CA | 94520 | Trade | | | | 585.00 |
| | TERANCE WONG & ASSOCIATES | 350 AUGUSTA DRIVE | | PALM DESERT | CA | 92211 | Trade | | | | 4,000.00 |
| | THANKSGIVING COFFEE COMPANY, INC | PO BOX 1918 | | FORT BRAGG | CA | 95437 | Trade | | | | 253.30 |
| | THE SHAMS GROUP | 701 CANYON DRIVE | SUITE 100 | COPPEL | TX | 75019 | Trade | | | | 20,745.00 |
| | THRIFTY SUPPLY COMPANY | 50 CAROUSEL LANE #17 | | UKIAH | CA | 95482 | Trade | | | | 98.54 |
| | TIMBERLINE ELECTRIC | PO BOX 516 | | FORT BRAGG | CA | 95437 | Trade | | | | 15,000.00 |
| | TISSUE BANKS INTERNATIONAL | 815 PARK AVE | | BALTIMORE | MD | 21201 | Trade | | | | 1,425.00 |
| | TITAN MEDICAL GROUP | 2110 S. 169TH PLAZA, SUITE 100 | | OMAHA | NE | 68130 | Trade | | | | 19,903.23 |
| | TOSHIBA AMERICA MEDICAL SYSTEMS | 2441 MICHELLE DR. | | TUSTIN | CA | 92780 | Trade | | | | 31,976.80 |
| | TRI-ANIM HEALTH SERVICES INC | 13170 TELFAIR AVENUE | | SYLMAR | CA | 91342 | Trade | | | | 496.73 |
| | TRUSTAFF | PO BOX 73426 | | CLEVELAND | OH | 44193 | Trade | | | | 22,326.26 |
| | URESIL, LP | DEPT 5060 | PO BOX 87618 | CHICAGO | IL | 60680 | Trade | | | | 971.00 |
| | US CELLULAR | PO BOX 0203 | | PALATINE | IL | 60055 | Trade | | | | 411.17 |
| | USCB AMERICA | PO BOX 74929 | | LOS ANGELES | CA | 90004 | Trade | | | | 352.23 |
| | VALLEY EMERGENCY PHYSICANS | 1990 N CALIFORNIA BLVD | SUITE 400 | WALNUT CREEK | CA | 94596 | Trade | | | | 112,425.00 |
| | VALLEY MEDICAL STAFFING | 3685 MT DIABLO BLVD #351 | | LAFAYETTE | CA | 94549 | Trade | | | | 14,176.75 |
| | VISION SERVICE PLAN - (CA) | PO BOX 45210 | | SAN FRANCISCO | CA | 94145 | Trade | | | | 3,794.51 |
| | VITALOGRAFT INC | 13310 W. 99TH ST | | LENEXA | KS | 66215 | Trade | | | | 0.00 |
| | WATLAND BILLING CONSULTANTS, LLC | PO BOX 34120 | | RENO | NV | 89533 | Trade | | | | 5,750.77 |
| | WHISPERING PINES WATER | 309 SOUTH MCPHERSON STREET | | FORT BRAGG | CA | 95437 | Trade | | | | 209.50 |
| | WINOLA LAKE HEALTHCARE TECHNOLOGY | 6120 KIT ROAD | | PIPERSVILLE | PA | 18947 | Trade | | | | 220.43 |
| | XEROX CORPORATION | PO BOX 101235 | | PASADENA | CA | 91189 | Trade | | | | 1,994.94 |
| | ZIMMER | PO BOX 708 | | WARSAW | IN | 46581 | Trade | | | | 54,835.57 |
| | ZOLL MEDICAL CORPORATION | 269 MILL ROAD | | CHELMSFORD | MA | 01824 | Trade | | | | 285.00 |

$ 1,862,318.78

Combined Total $ 24,267,824.63